**ESTATE OF Joshua LEVY, deceased, Susan Levy, in her personal capacity as representative of the Estate of Joshua Levy, Plaintiffs,**

minion or control" over a firearm at the time

David Breidenbach, Plaintiff–Appellant,

v.

CITY OF SPOKANE; Spokane County; Chris Kehl; Michael McCasland; Yamada, Sgt., Defendants–Appellees.

Susan Levy, in her personal capacity as representative of the Estate of Joshua Levy; Estate of Joshua Levy, deceased, Plaintiffs–Appellants,

and

David Breidenbach, Plaintiff,

v.

City of Spokane; Spokane County; Chris Kehl; Michael McCasland; Yamada, Sgt., Defendants–Appellees.

Susan Levy, in her personal capacity as representative of the Estate of Joshua Levy; Estate of Joshua Levy, deceased, Plaintiffs,

and

David Breidenbach, Plaintiff–Appellee,

v.

City of Spokane; Spokane County; Chris Kehl; Michael McCasland; Yamada, Sgt., Defendants–Appellants.

Nos. 12–35119, 12–35154, 12–35182.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted July 11, 2013.

Filed July 22, 2013.

he was arrested. *United States v. Nungaray,* 697 F.3d 1114, 1117 (9th Cir.2012); *United States v. Nevils,* 598 F.3d 1158, 1161 (9th Cir.2010) (en banc). There is a "long line of established authority that mere access and proximity to property does not establish constructive possession of that property," *United States v. Behanna,* 814 F.2d 1318, 1319 (9th Cir.1987), and here there was no evidence that, at the time he was arrested, Warren had access to the firearms in the locked trunk of the car that was not his.

Breean Lawrence Beggs, Paukert & Troppmann, PLLC, Jeffry Keith Finer, Senior Litigating, Spokane, WA, for Plaintiff–Appellant.

Carl E. Hueber, David P. Gardner, Winston & Cashatt, Ellen M. O'Hara, Acting Corporation Counsel, Office of the City Attorney, Hugh T. Lackie, Heather C. Yakely, Evans, Craven & Lackie, P.S., Spokane, WA, for Defendants–Appellees.

Before: M. SMITH and N.R. SMITH, Circuit Judges, and WALTER, Senior District Judge.*

## MEMORANDUM **

The Estate of Joshua Levy and David Breidenbach (collectively, plaintiffs) appeal the district court's order granting summary judgment on behalf of the City of Spokane, the County of Spokane, and certain individual law enforcement defendants. Plaintiffs allege that the defendants used constitutionally excessive force against Levy—an individual known to have serious mental health problems—resulting in Levy's fatal jump from a bridge. Because the parties are familiar with the factual and procedural history of this case, we repeat only those facts necessary to resolve the issues raised on appeal. We affirm.

To overcome a qualified immunity defense, a plaintiff must establish both: (1) that the defendants violated a statutory or constitutional right; and (2) that the right was "clearly established" at the time of the challenged conduct. *Pearson v. Callahan,* 555 U.S. 223, 232, 129 S.Ct. 808, 172 L.Ed.2d 565 (2009). In analyzing this issue, we may address either prong first. *See id.* at 236, 129 S.Ct. 808. If analysis of one prong proves dispositive, we need not analyze the other. *See id.* at 236, 241–43, 129 S.Ct. 808.

■ "A Government official's conduct violates clearly established law when, at the time of the challenged conduct, '[t]he contours of [a] right [are] sufficiently clear' that every 'reasonable official would have understood that what he is doing violates that right.'" *Ashcroft v. al-Kidd,* —— U.S. ——, 131 S.Ct. 2074, 2083, 179 L.Ed.2d 1149 (2011) (quoting *Anderson v. Creighton,* 483 U.S. 635, 640, 107 S.Ct. 3034, 97 L.Ed.2d 523 (1987)). Plaintiffs cite *Deorle v. Rutherford,* 272 F.3d 1272 (9th Cir. 2001), for the proposition that the defendants were on notice that it was unlawful to attempt to use a Taser to temporarily incapacitate a fatigued and unresponsive mentally-ill individual who was contemplating suicide, and to further "rush" that individual in order to detain him and bring

---

* The Honorable Donald E. Walter, Senior District Judge for the U.S. District Court for the Western District of Louisiana, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

598

him to safety. *See al-Kidd*, 131 S.Ct. at 2084 (holding that courts must not "define clearly established law at a high level of generality"). Plaintiffs contend the defendants' actions were particularly unreasonable because Levy was not inside the bridge portico at the time the defendants acted. *Deorle*, however, is inapposite, and plaintiffs cite no other case, let alone a "robust consensus of cases of persuasive authority," *id.* at 2084 (citation omitted), that clearly establishes the illegality of the defendants' conduct here. Because the defendants could have reasonably believed that their conduct under these circumstances was lawful, they are entitled to qualified immunity.

■ Plaintiffs' *Monell* claims also fail, because plaintiffs cannot show that any municipal defendant ratified the individual defendants' actions. *See City of St. Louis v. Praprotnik*, 485 U.S. 112, 127, 108 S.Ct. 915, 99 L.Ed.2d 107 (1988) (holding that a municipality can be held liable for an isolated constitutional violation if a final policymaker ratified a subordinate's actions). Here, plaintiffs point to no evidence to support their ratification theory. For instance, plaintiffs never identify the relevant "authorized policymakers" for any defendant. *See id.* Nor do plaintiffs present evidence that demonstrates that any authorized policymaker approved of the individual defendants' actions.

Finally, Breidenbach's emotional distress claim fails because it is derivative of plaintiffs' rejected constitutional claims.[1]

**AFFIRMED.**

---

1. The claims raised in defendants' cross-appeal are denied as moot.